Louis H. Weinstein (LW 7868)
Andrew J. Miller (AM 8160)
BUDD LARNER, P.C.
150 John F. Kennedy Parkway
Short Hills, New Jersey 07078
(973)379-4800
Attorneys for Defendants and
Counterclaim Plaintiffs
Dr. Reddy's Laboratories, Ltd. and
Dr. Reddy's Laboratories, Inc.

## UNITED STATES DISTRICT COURT
## FOR THE SOUTHERN DISTRICT OF NEW YORK

|  |  |  |
|---|---|---|
| ASTRAZENECA AB, AKTIEBOLAGET HÄSSLE and ASTRAZENECA LP, KBI INC. and KBI-E, INC., | : : : : : | 07-CV-6790 (CM)(GWG) |
| Plaintiffs and Counterclaim Defendants, | : : : | |
| v. | : : | |
| DR. REDDY'S LABORATORIES, LTD. and DR. REDDY'S LABORATORIES, INC. | : : : | **ELECTRONICALLY FILED** |
| Defendants and Counterclaim Plaintiffs . | : : : | |

## FOURTH DECLARATION OF HARRY G. BRITTAIN, Ph.D., FRSC
### (Filed in Opposition to AstraZeneca's Motion To Strike)

1.  I am the same Harry G. Brittain who submitted the Second Declaration of Harry G. Brittain in this litigation, a Declaration which I prepared to support DRL's Motion for Summary Judgment.

2.  I also submitted the Third Declaration of Harry G. Brittain in this litigation, a Declaration that I prepared to support DRL's Summary Judgment Reply.

3.  I discussed my credentials and professional experience in paragraphs 1-8 of my Second Declaration. A summary of my credentials and professional experience and a copy of my curriculum vitae were attached to my Second Declaration as Exhibit A, and those documents are also attached to this Declaration as Exhibit A.

4.  The statements I make in this Declaration are based on my personal knowledge.

5.  In connection with this litigation, counsel for DRL asked me for my opinions regarding the alleged infringement of DRL's omeprazole magnesium product in view of United States Patents 5,900,424 and 5,690,960.

6.  In coming to the opinions expressed in my Second Declaration, it was necessary for me to know certain facts concerning the processes about which I was being asked to opine. The facts that I wanted to know included factual details such as temperature, pressure, time, weight, reagents, equipment, and processing steps. These are the types of facts that an expert in my field would reasonably rely upon when forming an opinion about a pharmaceutical process.

7.  In coming to the opinions expressed in my Second Declaration, I relied in part on the detailed facts regarding temperature, pressure, time, weight, reagents, equipment, and processing steps that were listed in the two summaries presented as part of DRL's Answer to Interrogatory No. 10. A copy of that Interrogatory Answer was attached at pages 9-16 of Exhibit 6 to the Second Declaration of Louis H. Weinstein that was filed in this litigation.

The opinions stated in my Second Declaration were directed to the processes described by the detailed facts listed in those two summaries.

8.    The detailed facts regarding temperature, pressure, time, weight, reagents, equipment, and processing steps listed in those two summaries are the type of factual details that an expert in my field would reasonably rely upon in forming opinions as to whether a pharmaceutical process did or did not infringe patent claims directed to pharmaceutical manufacturing methods.

9.    After submitting my Second Declaration I was informed by counsel for DRL that AstraZeneca had made an evidentiary objection to my Second Declaration on the ground that I should have based my opinion on the documents contained in the Drug Master File (DMF) and Abbreviated New Drug Application (ANDA) filed by DRL.

10.    In preparing my Third Declaration I did review and rely upon the sections of DRL's DMF and ANDA which contained the facts that were relevant to the opinions stated in my Second Declaration.

11.    As stated in paragraphs 4 and 8 of my Third Declaration, my opinions regarding DRL's bulk drug substance, DRL's finished drug product, and DRL's manufacturing processes remained the same following my review of the relevant portions of DRL's DMF and ANDA.

I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct to the best of my knowledge, information and belief.

Signed,

Date: September 3, 2008

Harry G. Brittain, PhD, FRSC

688490                                   2

CERTIFICATE OF SERVICE

I certify that on this 4th day of September, 2008, I caused a true and correct copy of the

FOURTH DECLARATION OF HARRY G. BRITTAIN, Ph.D., FRSC (Filed in Opposition to

AstraZeneca's Motion to Strike) to be served upon counsel for AstraZeneca in the following

manner:

By ECF, E-MAIL AND FEDERAL EXPRESS

Errol B. Taylor, Esq.
Milbank, Tweed, Hadley &
 McCloy LLP
1 Chase Manhattan Plaza
New York, New York 10005-1413
Facsimile:  212-530-5219

# EXHIBIT A

curricum vitae-JIH_2

Curriculum Vitae

Jacob I. Haft, MD

| | |
|---|---|
| Office: | 20 Prospect Avenue Suite 719<br>Hackensack, New Jersey   07601 |
| | 306 Martin Luther King Boulevard<br>Newark, New Jersey   07102 |
| | Telephone:  (201) 343-8505 |

Professional Experience:

| | |
|---|---|
| July 1974 to Present | Private practice of Medicine (Cardiovascular Disease) |
| July 1998 to December 1998 | Medical Director, Cardiac Institute<br>St. Joseph's Hospital & Medical Center<br>Paterson, New Jersey |
| July 1974 to June 1998 | Director, Department of Cardiology<br>St. Michael's Medical Center, Newark, New Jersey |
| July 1974 to present | Clinical Professor of Medicine<br>New Jersey College of Medicine & Dentistry |
| 1987 to present<br>1987 to 1990 | Professor of Medicine<br>Chief of Cardiology<br>Seton Hall University Post Graduate School of Medicine<br>South Orange, New Jersey |
| July 1969 to June 1974 | Chief, Cardiology Section<br>Bronx VA Hospital, Bronx, New York |
| July 1971 to June 1974 | Associate Professor of  Medicine (Cardiology)<br>Mt. Sinai Medical School, New York, New York |
| July 1969 to June 1971 | Assistant Professor of Clinical Medicine<br>Mt. Sinai Medical School, New York, New York |
| July 1969 to June 1975 | Principal Investigator, Coronary Drug Project (Clinic #19) |

Degrees:

A.B. Harvard (cum laude)  – 1958
M.D. College of Physicians & Surgeons, Columbia Univ (AOA)  – 1962

Post Doctoral Training:

| | |
|---|---|
| 1968 - 1969 | Cardiology Fellowship, Peter Bent Brigham Hospital<br>Boston, Massachusetts<br>R. Gorlin, MD – Director |

Page 1

curricum vitae-JIH_2

| | |
|---|---|
| 1965 - 1967 | Assistant Chief Research, Cardiopulmonary Laboratory<br>USPHS Hospital, Staten Island, New York<br>A.N. Damato, MD - Director |
| 1964 - 1965 | Cardiology Fellowship, Mt. Sinai Hospital<br>New York, New York<br>C.K. Friedberg, MD - Director |
| **1967 - 1968**<br>**Division** | **Senior Assistant Resident, First (Columbia )**<br>**Bellevue Hospital, New York, New York** |
| **1963 - 1964** | **Junior Assistant Resident**<br>**Beth Israel Hospital**<br>**Boston, Massachusetts** |
| 1962 - 1963 | Intern (Straight Medicine) Strong Memorial Hospital<br>Rochester, New York |

**Military Service:**

| | |
|---|---|
| 1965 - 1967 | USPHS, Rank - Surgeon (Lieutenant Commander)<br>Military obligation fulfilled (Honorable Discharge) |

**Honors:**

| | |
|---|---|
| 1961 | Member Alpha Omega Alpha |
| 1966 | Original Research Award, Clinical Society, USPHS |
| 1996 | Archbishop McCarrick Medical Teaching Award |

| | |
|---|---|
| Certification: | Diplomate, National Board of Medical Examiners<br>Diplomate, American Board of Internal Medicine - 1968<br>Diplomate, American Board of Internal Medicine,<br>    Cardiovascular Subspecialty Board - 1973<br>Diplomate, American Board of Internal Medicine,<br>    Clinical Cardiac Electrophysiology Board - 1994<br>Diplomate, Certification Board of Nuclear Cardiology - 2001<br>Diplomate, Naspexam - 1968 |
| Licenses: | New York, New Jersey |
| Citizenship: | U.S.A. |
| Editorial Board: | Circulation, 1974 - 1977<br>Journal of Cardiovascular Ultrasound, 1981 - 1989<br>Contemporary Internal Medicine, 1989 - 1996 |
| Societies: | American Heart Association's Council on Clinical Cardiology,<br><br>    Fellow - 1973<br>    Representative of Council for New Jersey 1977-1980,<br>    1984-1987<br>American College of Physicians, Fellow 1971<br>American College of Chest Physicians, Fellow 1971<br>    Scientific Program Committee, 1989 National Meeting<br>American College of Cardiology, Fellow 1973<br>    Governor for New Jersey, 1979-1982<br>    Steering Committee, New Jersey Chapter, 1989-1994 |

Page 2

curricum vitae-JIH_2
Executive Committee, New Jersey Chapter, 1997-
American Federation for Clinical Research
North American Society or Pacing and Electophysiology
(became Heart Rhythm Society)
Heart Rhythm Society-    Fellow 2006
New York Heart Association
New Jersey Heart Association - Member
      Board of Directors, 1975-1982
      Chairman, Coronary Care Committee, 1977-1979
      Nominating Committee, 1981-1982
      President North Essex Division, 1992-1995
      President Essex County Division, 1996-1997
Essex County Medical Society

State Services:    New Jersey Commissioners of Health's Cardiac Advisory
Committee, 1978-1986

New Jersey Cardiac Services Task Force, Department of
Health, May 1985 - June 1987
New Jersey Department of Health, Commissioner's Cardiac
Services Committee, 1987 - 1993
Blue Shield of NJ Multispecialty Advisory Committee,
1982-1996

Vice Chairman, 1990


Publications:    See attached bibliography:    >170 Papers, 11 Books, >220 Abstracts

Page 3

curricum vitae-JIH_2

Curriculum Vitae
Jacob I. Haft, MD


PAPERS:

1.    Haft JI, Braverman L:  Bilateral lymphoepithelioma of the tonsil.  NEJM 271:199, 1964.

2.    Kosowsky BD, Stein E, Lau SH, Lister JW, Haft JI, Damato AN:  A comparison of the hemodynamic effects of tachycardia produced by atrial pacing and atropine.

    Am Heart J 72:594, 1966.

3.    Lau SH, Stein E, Kosowsky BD, Haft JI, Lister JW, Damato AN:  Atrial pacing and atrioventricular conduction in anomalous atrioventricular excitation (Wolff-Parkinson-White Syndrome).  Am J Cardiol 19:354-59, 1967

4.    Cohen SI, Lau SH, Haft JI, Damato AN:  An esophageal electrode for recording arrhythmias.  JAMA 200:901, 1967

5.    Haft JI, Kosowsky BD, Lau SH, Stein E, Damato AN:  Termination of atrial flutter by rapid electrical pacing of the atrium.  Am J Cardiol 20:239-44, 1967

6.    Cohen SI, Lau SH, Haft JI, Damato AN:  Experimental production of aberrant ventricular conduction in man.  Circulation 36:673-85, 1967

7.    Haft JI, Lau SH, Stein E, Kosowsky BD, Damato AN:  Atrial fibrillation produced by atrial stimulation.  Circulation 37:70-74, 1968

Page 4

curricum vitae-JIH_2

8.      Lasser RP, Haft JI, Friedberg CK:  Relationship of right bundle branch block
and marked left axis deviation (with left parietal or peri-infarction block) to
complete heart block and syncope.  Circulation 37:429-37, 1968

9.      Cohen SI, Young MW, Lau SH, Haft JI, Damato AN:  Effects of reserpine
therapy on cardiac output and atrioventricular conduction during rest and controlled
heart rates in patients with essential hypertension. Circulation 37:738-41, 1968

10.     Kosowsky BD, Haft JI, Lau SH, Stein E, Damato AN:  The effects of digitalis
on      atrioventricular conduction in man.  Am Heart J 75:736-741, 1968

11      Lau SH, Cohen SI, Stein E, Haft JI, Kinney M, Young M, Helfant R, Damato A:
        Controlled heart rates by atrial pacing in angina pectoris: a determinant of
        electrocardiographic ST depression.  Circulation 38:711-20, 1968

12.     Damato AN, Lau SH, Stein E, Haft JI, Kosowsky B, Cohen SI:  Cardiovascular
response to acute thermal stress (hot dry environment) in unacclimated normal
subjects.  Am Heart J 76:769-74, 1968

13.     Haft JI, Damato AN:  Measurement of collateral blood flow, after myocardial
infarction in the closed-chest dog.  Am Heart J 77:641-48, 1969

14.     Cannon PJ, Haft JI, Johnson OM:  Visual assessment of regional myocardial
perfusion utilizing radioactive Xenon-133 and scintillation photography.
Circulation 40:277-88, 1969

15.     Lau SH, Cohen SI, Stein E, Haft JI, Rosen KM, Damato AN:  P waves and P
loops in coronary sinus and left atrial rhythms.  Am Heart J 79:201-14, 1970

16.     Helfant RH, Forrester JS, Hampton JR, Haft JI, Kemp HG, Gorlin R:  Coronary
Heart Disease: Differential Hemodynamics, Metabolic and Electrocardiographic effects
in patients with and without angina pectoris during atrial pacing.  Circulation
42:601, 1970

17.     Young BK, Haft JI:  Treatment of pulmonary edema with ethacrynic acid during
labor.  Am J Obst & Gyn 107:330, 1970

18.     Scherlag B, Helfant RH, Haft JI:  Electrophysiology underlying ventricular
arrhythmias due to coronary litigation.  Am J Physiology 219:1665, 1970

19.     Johnson PM, Cannon PJ, Haft JI:  Scintiphotography of regional myocardial
blood flow in the normal and infarcted heart.  Amer J Roentgenology 108:708-15,
April 1970

20.     Cohen SI, Lau SH, Haft JI:  The intensity of the first heart sound in the
Wolff-Parkinson-White Syndrome.  Mt. Sinai J of Med 37:17-22, 1971

21.     Haft JI, Herman MV, Gorlin R:  Left bundle branch block: Etiologic
hemodynamic and ventriculographic considerations.  Circulation 43:279-87, 1971

22.     Haft JI: Editorial: Assessment of functional significance of coronary artery
lesions.  Am J Cardiol 27:331-32, 1971

23.     Weinstock M, DeGuia R, Daniell M, Haft JI:  Inhibition of transvenous pacing
through the coronary sinus by the atrial P wave: Diagnosis with the aid of
isoproterenol.  Chest 59:563-66, May 1971

24.     Haft JI, Weinstock M, DeGuia R, Gupta PK, Fano A:  Assessment of
atrioventricular conduction in bilateral bundle branch block and left bundle branch
block using HIS bundle electrograms and atrial pacing.  Am J Cardiol 27(5):474-80,
May 1971

Page 5

curricum vitae-JIH_2

25.    Haft JI, Weinstock M, DeGuia R:  Electrophysiological studies in Mobitz Type 11 second degree heart block.  Am J Cardiol 27:682-86, June 1971

26.    Malsky SJ, Roswit B, Reid CB, Haft JI:  Radiation exposure to personnel during cardiac catheterization: A preliminary study.  Radiology 100:671-74, 1971

27.    Lasser RP, Haft JI, Newman BJ, Allen DF, Ishigura J, Friedberg CK:  Chronic left heart failure - An experimental model in the dog.  Mt. Sinai J of Med 38:440-49,
       Sept-Oct 1971

28.    Steiner C, Lau S, Stein E, Wit A, Weiss M, Damato AN, Haft JI, Weinstock M, Gupta P:  Electrophysiological documentation of trifascicular block as the common cause of complete heart block.  Am J Cardiol 28:436-41, October 1971

29.    Gupta PK, Haft JI:  Complete heart block complicating cardiac catheterization.
       Chest 61:185-87, February 1972

30.    Gershengorn K, Haft JI:  Intermittent heart block related to treatment of hypertension in a patient with acute myocardial infarction.  Chest 61:402-4, April 1972

31.    Gupta PK, Haft JI:  Retrograde Ventriculo-Atrial conduction during complete heart block:  Studies with HIS bundle electrography.  Amer J Cardiol 30:408, 1972

32.    Haft JI, Lasser RP:  Electrocardiographic patterns useful in the diagnosis of intermittent heart block.  JAMA 22:184, 1972

33.    Haft JI, Gupta PK, Weinstock M, DeGuia R, Fano A:  Effectiveness of small, increasing doses of intramuscular reserpine in hypertension.  Chest 62:188, 1972

34.    Pasternac A, Gorlin R, Sonnenblick EH, Haft JI, Kempt HG:  Abnormalities of ventricular motion induced with pacing in coronary artery disease.  Circulation 45:1195-1205, June 1972

35.    Haft JI, Kranz PD, Albert FJ, Fani K:  Intravascular platelet aggregation in the heart induced by norepinephrine: Electromicroscopic studies.  Circulation 46:698, 1972

36.    Haft JI, Gershengorn K, Kranz PD, Oestreicher R:  Protection against epinephrine induced myocardial necrosis by drugs that inhibit platelet aggregation.  Am J Cardiol 30:838, 1972

37.    Rose H, Kranz P, Weinstock M, Juliano J, Haft JI:  Inheritance of combined hyperlipidemia:  Evidence for a new lipoprotein phenotype.  Am J Med 54:148-60, 1973

38.    Haft JI, Fani K:  Intravascular platelet aggregation in the heart induced by stress.        Circulation 47:353, 1973

39.    Haft JI, Kranz PD:  Intraventricular conduction intervals during orthograde conduction in patients with complete heart block.  Chest 63:751, 1973

40.    Haft JI, Fano A, Shahabadi A:  Clinical experience with Quabain administered in small divided doses in the monitored patient.  Chest 63:868, 1973

41.    Haft JI:  The HIS bundle electrogram, A review.  Circulation 47:893-911, 1973

42.    Haft JI, Kranz PD, Albert F, Oestreicher R:  Protective effect of clofibrate against        epinephrine induced myocardial necrosis.  Am Heart J 86:805-10, 1973

43.    Haft JI, Levites R:  The effects of premature ventricular contractions on AV
                              Page 6

curricum vitae-JIH_2

conduction.  Am J of Cardiol 32:794, 1973

44.    Haft JI, Fani K:  Stress and the induction of intravascular platelet aggregation in
the heart.  Circulation 48:164, 1973

45.    Haft JI:  Treatment of arrhythmias by intracardiac electrical stimulation. A review.  Progress in Cardiovascular Dis 16:539-68, 1974.

46.    Kranz PD, Haft JI, Venkatachalapathy D, Shahabadi A:  The hemodynamic effects
of oral alpha-methyldopa in the presence and absence of congestive heart failure.
Arch of Int Med 134:478-83, Sept. 1974

47.    Haft JI:  Cardiovascular injury induced by sympathetic catecholamines. Progress in    Cardiovascular Disease 17:73, 1974

48.    Rose HB, Kranz PD, Weinstock M, Juliano J, Haft JI:  Combined hyperlipo-proteinemia: Evidence for a new lipoprotein phenotype.  Atherosclerosis 20:51-64, 1974

49.    Levites R, Haft JI:  Significance of first degree heart block in bifascicular block.
Am J of Cardiol 34:259, 1974

50.    Friedman H, Gomes JAC, Tardio A, Levites R, Haft JI:  Appearance of atrial rhythm with absent P wave in long standing atrial fibrillation.  Chest 66:172, 1974

51.    Weinstock M, Haft JI:  Effect of illness on employment opportunities.  AMA Arch
of Environ Health 29:79, 1974

52.    Friedman HS, Gomes JAC, Tardio A, Haft JI:  The electrocardiographic features of acute cardiac tamponade.  Circulation 50:260, 1974

53.    Sakurai H, Ackad A, Friedman HS, Haft JI:  Aorto-coronary bypass graft surgery in
a patient in home dialysis.  Clin Neph 2:208-10, 1974

54.    Haft JI:  Quabain: Clinical experience.  In "Drugs in Cardiology - Part 2". Edited by
E. Donoso.  Stratton Intercontinental Medical Book Corp, New York 1975

55.    Levites R, Haft JI:  Evidence suggesting dual A-V nodal pathways in patients without supraventricular tachycardias.  Chest 67:36, 1975

56.    Gomes JAC, Haft JI:  WPW Syndrome Type B with HIS depolarization occurring after the QRS:  Further evidence that WPW QRS is a fusion beat.  Chest 67:445, 1975

57.    Friedman HS, Gomes JAC, Haft JI:  An analysis of Wenckebach periodicity.  J Electrocardiology 8:307, 1975

58.    Levites R, Haft JI:  Effects of exercise-induced stress on platelet aggregation.  Cardiology 60:304, 1975

59.    Haft JI:  Effect of stress on platelet aggregation in the heart.  In "Cardiovascular Problems, Perspective and Progress".  Edited by Henry I. Russeck, 1976, p. 251-62

60.    Haft JI, Gomes JAC:  The Wolff-Parkinson-White Syndrome.  The value of the HIS bundle electrogram.  Catheterization and Cardiovascular Diagnosis 2:113, 1976

curricum vitae-JIH_2

61.    Levites R, Toor M, Haft JI:  Progressive improvement in His-Purkinje conduction during recovery from catheter-induced heart block.  Am Heart J 91:79, 1976

62.    Haft JI, Arkel YS:  Effect of emotional stress on platelet aggregation in humans.  Chest 70:501, 1976

63.    Gomes JAC, Venkatachalapathy D, Haft JI:  The effect of Vitamin E on platelet aggregation.  Am Heart J 91:425-29, 1976

64.    Levites R, Haft JI, Calderon J, Venkatachalapathy D:  Effects of procainamide on the dispersion of recovery of excitability during coronary occulsion.  Circulation 53:982-84, 1976

65.    Levites R, Haft JI:  Effects of lidocaine on intramyocardial conduction in non-ischemic and ischemic canine myocardium.  Cardiovascular Research 10:687, 1976

66.    Haft JI:  Editorial:  The HV interval and patients with bifascicular block.  Electrocardiology 10:1, 1977

67.    Levin AR, Haft JI, Engle MA, Ehler KH, Klein AA:  Intracardiac conduction intervals in children with congenital heart disease.  Comparison of HIS bundle studies in 42 normal children and 307 patients with congenital cardiac defects.  Circulation 55:286, 1977

68.    Haft JI:  Clinical indications for the HIS bundle electrogram.  Cardiovascular Medicine 2:449, 1977

69.    Haft JI:  Clinical implications of atrioventricular and intraventricular conduction defects. I.  In "Clinical-Electrocardiographic Correlations".  Edited by JC Rios, FA Davis,    Philadelphia, PA, 1977, p. 25-40

70.    Haft JI:  Clinical implications of atrioventricular and intraventricular conduction defects. II.  Acute myocardial infarction.  Ibid, p. 41-64, 1977

71.    Gomes JAC, Haft JI:  HIS bundle electrocardiography in the Wolff-Parkinson-White Syndrome.  Evidence for combination of a James and Mahaim Conduction.  Cardiology 62:355, 1977

72.    Arkel YS, Haft JI, Kreutner W, Sherwood J, Williams R:  Alteration in second phase platelet aggregation associated with an emotionally stressful activity.  Thrombosis and Haemostasis 38:552, 1977

73.    Schiller MD, Levin AR, Haft JI, Engle MA, Ehlers KH, Klein AA:  Electrophysio-logic studies in sick sinus syndrome following surgery for D-transposition of the great arteries.  J of Peds 91:891, 1977

74.    Younan KY, Haft JI:  Reversible anterior Q waves in the absence of myocardial infarction:  Myocardial scintigraphic findings.  J of Med Soc NJ 75(5):475-78, 1978

75.    Arkel YS, Haft JI, Williams R:  Alteration in second phase platelet aggregation associated with emotionally stressful activity in "Platelet Function Testing".  DHEW Pub. No. (NIH) 78-1087, p. 705-17, 1978

76.    Friedman HS, Zaman Q, Haft JI, Melendez S:  Assessment of atrioventricular conduction in aortic valve disease.  British Heart J 40:911, 1978

77.    Haft JI:  Current status of anti-platelet therapy.  ACCEL.  Vol. II, No. 1, Jan. 1979

curricum vitae-JIH_2

78.     Haft JI:  The role of blood platelets in coronary artery disease.  Am J Cardiol 43:1197-1206, 1979

79.     Gutman JA, Haft JI:  Chronic chest pain and dyspnea caused by occult constrictive    pericarditis.  J Med Soc of NJ 76:517-20, 1979

80.     Gutman JA, Haft JI:  Mediastinal tumor presenting as a new heart murmur.  J Med Soc of NJ 76:364-66. 1979

81.     Haft JI:  Platelets and coronary artery disease.  Primary Cardiology 5:97-104, 1979

82.     Haft JI, Gonnella GR, Kirtane JS, Anastasiades A:  Correlations of the ear crease sign with coronary arteriographic findings.  Cardiovascular Medicine 4:861-67, 1979

83.     Schiller MS, Levin AR, Haft JI, Klein AA, Ehlers KH, Engle MA:  Electrophysiologic studies in a child with concealed preexcitation syndrome.  Cardiovascular Medicine 4(3):345-52, March 1979

84.     Gutman JA, Haft JI:  Atrial fibrillation in the Wolff-Parkinson White Syndrome.  J of Med Soc of NJ 76(13):907-12, 1979

85.     Haft JI, Pellicano JF, Prior M:  Clinical and conceptual implications of coronary arteriographic findings in patients with anterior myocardial infarction.  Excerpta Medica  International Congress Series 491:406-9, 198086.    Timins BI, Gutman JA, Haft JI:  Disopyramide induces heart block.  Chest 79:472-79, 1981

87.     Haft JI:  Catecholamines, stress, platelets and coronary artery disease.  In "Platelets in Cardiovascular Disease".  Edited by J. Mehta.  Futura, Mt. Kisco, New York  265-77, 1981

88.     Foerster JM, Haft JI, Parmley WM, Russell RO, Norman FW, Bulger JJ:  Investigating clues to acute MI; testing the evidence of acute MI.  Patient Care 15, 15:22-85, Nov. 15, 1981

89.     Agarwal SK, Haft JI:  The atrial repolarization wave and spurious ST segment abnormalities.  J of Med Soc of NJ 79:315-16, 1982

90.     Agarwal SK, Malhotra S, Haft JI:  Severe aortic regurgitation - an echocardiographic    diagnosis.  Arch Int Med 142:1625, 1982

91.     Haft JI, Bachik M:  Progression of coronary artery disease in patients with chest pain and normal or intraluminal disease on arteriography.  Am Heart J 107:35-39, 1982

92.     Arkel YS, Haft JI, Buxton M, Herbert S, Burghardt C, Williams R:  Emotional arousal and platelet physiology:  A review and some original contributions.  J of Human Stress 19-27, 1982

93.     Agarwal SK, Haft JI:  Flail mitral leaflet: An echocardiographic diagnosis.  J of Med Soc of NJ 79:404-08, 1982

94.     Foerster JM, Haft JI, Parmley WM, Russell RO, Norman FW, Bulger JJ:  Acute MI: Steps toward stabilization.  Patient Care 16, 19:15-65, Nov. 15, 1982

95.     Agarwal SK, Haft JI:  Exit Block.  J Nat Med Assoc 74:1026-8, 1982

96.     Foerster JM, Haft JI, Parmley WM, Russell RO, Norman FW, Bulger JJ:  Acute MI:    Treatment of complications.  Patient Care 17, 5:91-131, Feb. 15, 1983

97.     Bachik M, Agarwal SK, Haft JI:  Idiopathic hypertrophic subaortic stenosis and acute myocardial infarction.  An uncommon association.  J Nat Med Assoc

curricum vitae-JIH_2

'5:305-309, 1983

98.    Haft JI, DeMaio SJ, Bartoszyk OB:  Coronary arteriographic findings in symptomatic right bundle branch block.  Am J Cardiology 53:770-73, 1984

99.    Agarwal SK, Haft JI, Bachik M:  Case report:  Aneurysm of the descending aorta.  NJ J of Med 81:211-13, 1984

100.    Agarwal SK, Haft JI, Goldstein JE:  Postmyocardial infarction rupture of the ventricular septum.  J Med Soc of NJ 81:110-12, 1984

101.    Haft JI, Litterer WE:  Chewing nifedipine to rapidly treat hypertension. Arch of Int Med 12:2357-59, 1984

102.    DeGregorio B, Goldstein JE, Haft JI:  Administration of intracoronary streptokinase during menstruation.,  Am Heart J 109:908-10, 1985

103.    Ambrose JA, Winters SL, Arora RR, Haft JI, Goldstein JE, Rentrop KP, Gorlin R, Fuster V:  Coronary angiographic morphology in myocardial infarction: A link between the  pathogenesis of unstable angina and myocardial infarction.  JACC 6:1233-8, 1985

104.    Haft JI:  Use of calcium-channel blocker nifedipine in the management of hypertension emergency.  Amer J Emergency Med Suppl. 3(6):25, Dec. 1985

105.    Niemiera MI, Haft JI, Goldstein JE, Hobson RW:  Retrograde internal mammary artery flow and resistant angina pectoris:  Clue to the coronary-subclavian steal syndrome.  Catheterization and Diagnosis 12:93-95, 1986

106.    Haft JI, Habbab MA:  Effectiveness of IV verapamil preceded by calcium chloride in the treatment of atrial arrhythmias.  Arch of Int Med 146:1085, 1986

107.    Habbab MA, Szwed SA, Haft JI:  Is coronary arterial spasm part of the aspirin-induced asthma syndrome?  Chest 90:141-143, 1986

108.    Habbab MA, Haft JI:  Intravenous nitroglycerin in heparin resistance.  Ann Int Med 105:305, Aug. 1986

109.    Habbab MA, Goldstein JE, Haft JI:  Intravenous streptokinase and percutaneous intraaortic balloon counterpulsation used concomitantly.  Am Heart J 113:205-207, Jan. 1987

110.    Angeli SA, Haft JI:  Severe coronary artery disease in a marathon runner. Chest 91:271-72, Feb. 1987

111.    Habbab MA, Haft JI:  Characteristic pulsed Doppler findings in patients with flail mitral valve.  Chest 91:571-75, April 1987

112.    Habbab MA, Haft JI:  Heparin resistance induced by intravenous nitroglycerin.  Arch Int Med 147:857-60, May 1987

113.    Habbab MA, Senft AG, Haft JI:  Origin of the right coronary artery from the left anterior descending coronary artery:  A very rare anomaly of coronary arterial origin.  Am Heart J 114:169-70 July 1987

114.    Haft JI, Niemiera M:  The coronary arteriographic lesion of unstable angina. Chest 92:609-12, 1987

115.    Angeli SA, Haft JI:  Noninvasive determination of cardiac output in patient with mitral stenosis using echocardiographic and Doppler data,.  J of Cardiovascular Ultrasonography 6:323-29, Dec. 1987

116.    Haft JI, Goldstein JE, DeGregorio B:  Aortic valve balloon dilatation:

curricum vitae-JIH_2

Jon-operative    treatment of aortic stenosis.  NJ Med 84(12):863-66, 1987

117.    Haft JI, Altieri JJ, Smith LG, Herskowitz M:  Computerized axial tomography
of the  abdomen in the diagnosis of splenic emboli.  Arch of Int Med 148:193-97,
Jan. 1988

118.    Goulah RD, Goldstein JE, Haft JI:  Salvage PTCA in patient who ware not
candidates for coronary surgery.  NJ Med 85:223-25, March 1988

119.    Goulah RD, Rose MR, Strober M, Haft JI:  Coronary dissection following
trauma with systemic emboli.  Chest 93:887-8, April 1988

120.    Haik BJ, Haft JI:  Coronary artery disease in a young woman with SLE.  NJ
Med 85:295-97, April 1988

121.    Haft JI:  Catastrophic progression in coronary artery disease.  Cardio
5(7):62-64, July 1988

122.    Haft JI, Haik BJ, Goldstein JE, Brodyn N:  Development of significant
coronary artery lesions in areas of minimal disease.  A common mechanism for
coronary disease        progression.  Chest, Oct. 1988

123.    Haft JI, Goldstein JE, Altieri JJ, Schnomuller A:  Combined percutaneous
aortic valvuloplasty and percutaneous coronary angioplasty.  NJ Med 85:815-17, Oct.
1988

124.    Haft JI, Adami JL:  Thallium stress testing and left bundle branch block.
Contemporary Internal Medicine, April 1989, p. 44-47

125.    Haft JI, Bassil H, Goldstein JE, Haik BJ:  Morphology of coronary lesions in
the prediction of early PTCA outcome.  Catheterization and Cardiovascular Diagnosis
17:69-74, May 1989

126.    Tabbalat R, Haft JI:  Left atrial myxoma.  NJ Med 86:785-88, Oct. 1989

127.    Adami JL, Haft JI:  Treating unstable angina with PTCA.  Contemporary
Internal        Medicine, June 1989, p. 43-45

128.    Haft JI:  Essential equipment for hemodynamic monitoring in a small
hospital.  J of Critical Illness 4(4):14, April 1989

129.    Goulah RP, Goldstein JE, Haft JI:  PTCA in anomalous coronary artery.  NJ
Med 86(7):548-50, July 1989

130.    Brodyn NE, Goldstein JE, Haft JI:  Valvuloplasty for mitral and aortic
stenosis.  Contemporary Internal Medicine, Sept. 1989, pp 50-55

131.    Haft JI:  Morphology of coronary artery lesions:  Important insights into
pathogenesis of ischemic coronary syndromes.  J of St. Michael's Med Ctr 1:19-24,
1989

132.    Al-Zarka A, Haft JI:  Use of tissue plasminogen activator in the Coronary
Care Unit for acute closure after coronary angioplasty.  Chest 95(5):1241-42, May
1990

133.    Brodyn NE, Rose MR, Prior FP, Haft JI:  Left atrial diastolic compression in
a patient with a large pericardial effusion and pulmonary hypertension.  Am J of Med
88(1):65-66, Jan. 1990

134.    Adami JL, Haft JI:  PTCA following acute MI and thrombolysis.  Contemporary
Internal Medicine 2(2):56 Feb. 1990

135.  Rubenstein DG, Haft JI:  Combining CABG with automatic implantable

curricum vitae-JIH_2
cardioverter/defibrillator.  Contemporary Internal Medicine, May 1990

136.    Homoud MK, Aaronoff M, Goldstein JE, Haft JI:  PTCA following myocardial infarction:  Use of bailout fibrinolysis to improve results.  Am Heart J 120:243-47, Aug. 1990

137.    Homoud MK, Haft JI:  Prothetic mitral valve dysfunction presenting as syncope.        Contemporary Int Med  2(8): 66-70, Sept. 1990

138.    Rubenstein DG, Haft JI:  Cardiac electrophysiological studies:  Their indications and clinical value.  J of St. Michael's Med Ctr Vol. 2, #1 Fall/Winter 1990

139.    Tabbalat R, Haft JI:  Coronary angioplasty in symptomatic patients after bypass surgery.  Am Heart J 120:1091:96, Nov. 1990

140.    Santana J, Haft JI:  Recurrent angina following PTCA.  Contemporary Int Med November/December 1990, p. 84-86

141.    Al-Zarka AM, Haft JI, Bassil HF, Goldstein JE, Arkel YS, Lake-Lewin D:  Correlation of Cross-linked Fibrin Degradation Products (D-Dimer) with coronary angiographic lesion morphology.  Intl J of Cardiology 30:77-87, Jan. 1991

142.    Tabbalat RA, H aft JI:  Effect of severe pulmonary hypertension on the calculation of mitral valve area in patients with mitral stenosis.  Am Heart J 121:488-93, Feb. 1991

143.    Haft JI, Al-Zarka AM:  Origin and fate of complex coronary lesions.  Am Heart J        121:1050-61, 1991

144.    Tabbalat RA, Haft JI, Homoud MK:  Percutaneous balloon valvuloplasty in the treatment of mitral stenosis.  J of St. Michael's Med Ctr 3(1):8-13 Spring/Summer 1991

145.    Christou C, Haft JI:  Interventricular septal rupture following MI. Contemporary Int Med. March 1991, p. 49-56

146.    Homoud M, Goldstein JE, Haft JI:  Transluminal atherectomy proves effective.  Contemporary Int Med, January 1992, p. 86-91

147.    Haft JI, Goldstein JE:  A "true" left main coronary artery equivalent lesion.  Contemporary Int Med, March 1992, p. 80-84

148.    Santana J, Haft JI, LaMarche NS, Goldstein JE:  Coronary angioplasty in patients eighty years of age or older.  Am Heart J 124:13-18, 1992

149.    Mantecon IJ, Haft JI, Rubenstein DG:  Radiofrequency ablation cures Wolff-Parkinson-White Syndrome.  Contemporary Int Med, Sept. 1992, p. 99-105

150.    Tabbalat RA, Haft JI:  Are reciprocal changes a consequence of  "ischemia at a distance" or merely a benign electrical phenomenon:  A PTCA study.  Am Heart J 126:95-103, 1993

151.    Vehra I, Haft JI, Khalighi K, Kelly M:  Using a thallium scan to predict myocardial viability.  Contemporary Int Med 5(6):80-82, 1993

152.    Haft JI, Al-Zarka AM:  Comparison of the natural history of irregular and smooth coronary lesions:  Insights into the pathogenesis, progression and prognosis of coronary atherosclerosis.  Am Heart J 126:551-61, 1993

153.    Tonnessen GE, Haft JI, Rubenstein DG:  Clinical value of signal-averaged ECG:  Its correlation with induction of ventricular tachycardia.  J of St. Michael's Med Ctr 5(1):5-8, 1993

curricum vitae-JIH_2

154.    Sanchez R, Haft JI:  Temporal relationship of complications post coronary artery bypass graft surgery:  Scheduling for safe discharge.  Am Heart J 127:282-6, 1994

155.    Weinberg H, Haft JI:  Atrial fibrillation signals left ventricular dysfunction.  Contemporary Int Med 6(1):10-11, Jan. 1994

156.    Amsterdam EA, Chatterjee K, Haft JI, Hochman J, Scarpinato L:  Heading off trouble in unstable angina.  Patient Care 28(10):12-31, May 1994

157.    Tonnessen GE, Haft JI, Fulton J, Rubenstein DG:  Value of tilt table testing with isoproterenol in determining therapy in adults with syncope and pre-syncope of unexplained origin.  Arch Int Med 154(14):1613-17, July 25, 1994

158.    Khalighi K, Tullo NG, Haft JI:  Catheter ablation of the slow AV nodal pathway in AV nodal re-entry tachycardia.  NJ Med 91(2):103-6, 1994

159.    Chatterjee K, Haft JI, Hochman J, Scarpinato L:  Rising to the challenge of acute MI.  Patient Care 28(12):126-38, July 1994

160.    Kanu  C, Haft JI, Hochman J, Scarpinato L:  Gaining ground on cardiogenic shock.  Patient Care 28(15):24-38, 1994

161.    Khalighi K, Haft JI:  Adenosine in the diagnosis of wide complex tachycardias.  Contemporary Int Med 6(12):40-43, 1994

162.    Haft JI, Hammoudeh AJ, Cont PJ:  Assessing myocardial viability:  Correlation of myocardial wall motion abnormalities and pathological Q waves with technetium-99m sestamibi  single-photon emission computed tomography.  Am Heart J 130(5):994-998, Nov. 1995

163.    Haft JI, Christou CP, Goldstein JE, Carnes RE:  Correlation of atherectomy specimen histology with coronary arteriographic lesion morphologic appearance in patients with stable and unstable angina.  Am Heart J 130(3 Part 1):420-24, Sept.1995

164.    Khalighi K, Haft JI, Vehra I:  Intraluminal balloon dilation for coarctation of the aorta.  Contemporary Int Med 8(1):84-87, Jan. 1996

165.    Khalighi K, Haft JI, Goldstein JE:  Second procedures:  Selecting the best option for your patient.  Contemporary Int Med 8(6):82-84, June 1996

166.    Hammoudeh AJ, Haft JI, Eichman GT:  Hemoptysis and unilateral intra-alveolar hemorrhage complicating intravenous thrombolysis for myocardial infarction. Clinical        Cardiology 19:595-96, July 1996

167.    Haft JI, Christou CP, Goldstein JE, Carnes RE:  Atherectomy and complex coronary lesions.  Pg. 73-78.  In "Complex Coronary Lesions in Acute Coronary Syndromes".  Edited by JA Ambrose.  Future Publishing Co, Inc., Armonk, NY, 1996

168.    Hammoudeh AJ, Haft JI:  Coronary-plaque rupture in acute coronary syndromes triggered by snow shoveling.  NEJM 335(26):2001, Dec. 26, 1996

169.    Hammoudeh AJ, Haft JI:  Optimizing cardiac risk related to non-cardiac vascular surgery.  Contemporary Int Med  Vol. 8, #12, Dec. 1996

170.    Haft JI, Mariano DL, Goldstein JE:  Comparison of the histopathology of culprit lesions  in chronic stable angina, unstable angina, and myocardial infarction.  Clinical Cardiology 20:651-55, 1997

171.    Saadeh SA, Haft JI:  Correlation of troponin T levels with ruptured plaques. NEJM  336:1257, April 14, 1997

Page 13

curricum vitae-JIH_2

172    Shamoon FE, Goldstein JE, Haft JI:  Restoration of patency of left internal mammary artery graft with progression of the underlying left anterior descending coronary artery disease.  Catheterization and Cardiovascular Diagnosis 42:213-15, 1997

173.  Haft JI, Hammoudeh AJ:  More on coronary-plaque rupture triggered by snow shoveling.  NEJM Correspondence 336:1678-79, June 1997

174.  Chakhtoura EY, Shamoon FE, Haft JI, Obiedzinski GR, Cohen AJ, Watson RM:  Comparison of platelet activation in unstable and stable angina pectoris and correlation wtih coronary angiographic findings.  American Journal of Cardiology 2000 Aug 15;86(8):835-839

175.  Haft JI: Multiple atherosclerotic plaque rupture in acute coronary syndrome.  Circulation. 2003 Mar 11;107(9); e65-6.

Curriculum Vitae
Jacob I. Haft, MD

BOOKS:

1.    Haft JI, Donoso E (ed):  Platelets, Thrombosis, Anticoagulation and Acetyl Salicylic Acid.  Stratton Intercontinental Medical Book Corporation, New York, Feb. 1976

2.    Haft JI, Bailey CP (ed):  Advances in the Management of Clinical Heart Disease.  Vol. II.  Acute Myocardial Infarction and Coronary Artery Disease.  Futura Publishing Company, Mt Kisco, New York, Sept. 1976

3.    Haft JI, Bailey CP (ed):  Advances in the Management of Clinical Heart Disease.  Vol. II.  Acute Myocardial Infarction and Coronary Artery Disease.  Futura

curricum vitae-JIH_2

Publishing Company, Mt. Kisco, New York, Sept. 1978

4.      Haft JI, Bailey CP (ed):  Advances in the Management of Clinical Heart
Disease.  Vol. III.  Therapeutics, Hypertension and Aspects of Echocardiography.
Futura Publishing Company, Mt. Kisco, New York, Nov. 1978

5.      Haft JI, Horowitz M: Clinical Echocardiography.  Futura Publishing Company,
Mt. Kisco, New York, July 1978

6.      Haft JI, Berlin S:  Consultations with a Cardiologist, Coronary Artery
Disease".
        Vol. I.  Prevention.   Nelson Hall Publishing Company, May 1979

7.      Haft JI, Berlin S:  Consultations with a Cardiologist, Coronary Heart
Disease and Heart Attack.  Vol. II.  Management.  Nelson Hall Publishing Company,
May 1979

8.      Haft JI, Bailey CP (ed):  Advances in the Management of Clinical Heart
Disease.  Vol. IV.  Differential Diagnosis of Chest Pain and Other Cardiac Symptoms.
 Futura Publishing Company, Mt. Kisco, New York, Nov. 1980

9.    Haft JI, Karliner JS:  Receptor Science in Cardiology.  Futura Publishing
Company, 1984

10.    Haft JI: Subduing the Dragon: Living through a Heart Attack. A simplified
textbook of cardiology and heart attacks. XLibris Publishing Co. Philadelphia, 2002.

11.    Haft JI, with Fiks E:  Quick and Easy Heartbook.  XLibris Publishing Co.
Philadelphia, 2005.

curricum vitae-JIH_2

Curriculum Vitae
Jacob I. Haft, MD

BOOK REVIEWS:

1.      Haft JI:  Review of "Principles of Cardiac Arrhythmias"  by E.K. Chung.

        Circ 45:919, 1972

2.      Haft JI:  Review of  "Carciovascular Disease in the United States and
Statistics Monograph, American Public Association"  by I. Morigyama, D.E. Kreuger,
J. Stamler, Amer J Cardiology 29:893, 1972

3.      Haft JI:  Review of "Blood Cell Aggregation in Thrombotic Processes"  by
        H.I. Bicher, Circ. 47:1392, 1973

curricum vitae-JIH_2

Curriculum Vitae
Jacob I. Haft, MD

**ABSTRACTS:**

1.      Lasser RP, Haft JI, Newman EJ, Allen DF, Ishigura J, Friedberg CK:  Chronic advanced left heart failure in dogs.  Circulation 32 (sup. 11):131, 1965

2.      Lasser RP, Haft JI, Newman SJ, Allen DF, Ishigura J, Friedberg CK: Experimental chronic left heart failure in dogs.  Clin Res 13:526, 1965

3.      Haft JI, Kosowsky BD, Lau SH, Stein E, Damato AN:  Initiation and termination of atrial fibrillation via an intra-atrial electrode catheter.  Clin Res 14:248, 1966

4.      Lasser RP, Haft JI, Friedberg CK:  Heart block associated with right bundle branch block and marked left axis deviation.  Clin Res 14:253, 1966

5.      Lau SH, Stein E, Kosowsky BD, Haft JI, Damato AN:  Atrial pacing and A-V conduction in anomalous A-V excitation.  Clin Res 14:253, 1966

6.      Kosowsky BD, Stein E, Lau SH, Lister J, Haft JI, Damato AN:  A comparison of the hemodynamic effects of tachycardia produced by trial pacing and atropine.  Proceedings of Clinical Society and Commissioned Officers Association.  USPHS p. 40, 1966

7.      Lau S, Stein E, Kosowsky B, Lister J, Haft JI, Damato AN:  Atrioventricular conduction in the Wolff-Parkinson-White Syndrome.  Proc Clin Soc, USPHS, p. 44, 1966

8.      Haft JI, Kosowsky BD, Lau SH, Damato AN:  Atrial arrhythmias induced by intra-atrial electrode pacing in the intact dog.  Proc Clin Soc, USPHS, p. 45, 1966

9.      Damato AN, Lau SH, Haft JI:  The effects of acute heat stress in man.  Physiologist 9:163, 1966

10.      Haft JI, Kosowsky BD, Lau SH, Stein E, Damato AN:  Electrical conversion of atrial flutter without ventricular depolarization.  Circulation 34 (supp. 111):118, 1966

11.      Lau, SH, Stein E, Kosowsky BD, Haft JI, Lister JW, Damato AN:  Atrial pacing in Wolff-Parkinson-White phenomenon.  Circulation 34 (supp. 111):153, 1966

12.      Haft JI, Kosowsky BD, Lau SH, Stein E, Damato AN:   Vulnerable period of the human atrium.  Circulation 34 (supp. 111):19, 1966

13.      Lasser RP, Haft JI, Friedberg CK:  Relationship of marked left axis deviation and right bundle branch block to heart block.  Circulation 34 (supp. 111):152, 1966

14.      Haft JI, Lau SH, Scherlag BJ, Damato AN:  Measurement of collateral blood flow in       experimental ischemia.  Clin Res 14:473, 1966

15.      Lau SH, Haft JI, Damato AN:  Cardiovascular response to acute thermal stress in       unacclimated humans.  Am J Cardio 19:138, 967
Page 17

curricum vitae-JIH_2

16.    Lau SH, Stein E, Kosowsky BD, Haft JI, Lister JW, Damato AN: Electrophysiologic delineation of an accessory pathway in the Wolff-Parkinson-White phenomenon.  Am J Cardiol 19:139, 1967

17.    Haft JI, Ricciutti MA, Damato AN:  Effects of IV diphenylhydantoin on coronary blood flow and oxygen utilization of the heart.  Clin Res 15:204,  1967

18.    Haft JI, Scherlag BJ, Damato AN:  The effects of P-R interval of ventricular function and superior vena cava backflow.  Clin Res 15:204, 1967

19.    Haft JI, Lippe RD, Damato AN:  Superior axis and left axis deviation: a comparison of  their significance.  Clin Res 15:204, 1967

20.    Cohen SI, Lau SH, Haft JI, Damato AN:  Experimental production of aberrant ventricular condition in man.  Clin Res 15:199, 1967

21.    Lau SH, Haft JI, Cohen SI, Kinney MJ, Helfant RH, Damato AN:  Controlled heart rate in evaluation of angina pectoris.  Clin Res 15:212, 1967

22.    Stein E, Cohen SI, Haft JI, Lau SH, Helfant RH, Damato AN:  Effect of heart rate on left atrial pressure in mitral stenosis.  Clin Res 15:223, 1967

23.    Kosowsky BD, Haft JI, Lau SH, Stein E, Damato AN:  The effect of digitalis on atrioventricular conduction in man.  Proceedings on the Second Joint Meeting of the Clinical Society and Commissioned Officers Association of the USPHS, p. 16, 1967

24.    Haft JI, Ricciutti MA, Damato AN:  Effects of IV dilantin on coronary blood flow and oxygen utilization of the heart.  Proc Clin Soc USPHS, p. 16, 1967

25.    Lau SH, Haft JI, Damato AN:  Cardiovascular response to acute thermal stress in    unacclimated humans.  Proc Clin Soc USPHS, p. 33, 1967

26.    Haft JI, Lippe RD, Damato AN:  Superior axis and left axis deviation: an ECG study   comparing their significance.  Proc Clin Soc USPHS, p. 64,  1967

27.    Cohen SI, Lau SH, Haft JI, Damato AN:  An available esophageal electrode for the accurate recording of arrhythmias.  Proc Clin Soc USPHS, p. 64, 1967

28.    Kosowsky BD, Haft JI, Lau SH, Stein E, Damato AN:  The acute and chronic effects of changes in heart rate on cardiac output in man.  Proc Clin Soc USPHS, p. 81, 1967

29.    Cohen SI, Haft JI, Helfant RH, Lau SH, Stein E, Damato AN:  Demonstration of  aberrant conduction in the human heart rate by atrial pacing.  Proc Clin Soc USPHS, p. 82, 1967

30.    Stein E, Cohen SI, Haft JI, Helfant RH, Damato AN:  Effects of heart rate on the left atrial pressure in mitral stenosis.  Proc Clin Soc USPHS, p. 82, 1967

31.    Cohen SI, Lau SH, Haft JI, Damato AN:  Study of controlled aberrant ventricular conduction in man using coupled and paired atrial pacing.  Circulation 36 (supp. II):88, 1967

32.    Haft JI, Damato AN:  Technique for measurement of collateral blood flow after experimental ischemia in the closed chest dog.  Circulation 36 (supp. II):129, 1967

33.    Kosowsky BD, Haft JI, Lau SH, Stein E, Damato AN:  Effects of digitalis of atrioventricular conduction in man using controlled heart rates.  Circulation 36 (supp. II):164, 1967

34.    Lau SH, Haft JI, Cohen SI, Helfant RH, Young MW, Damato AN:  Controlled

curricum vitae-JIH_2

heart rate as a determination of ST changes in myocardial ischemia: a standardized stress test.  Circulation 36 (supp. II):169, 1967

35.    Stein E, Lau SH, Cohen SI, Haft JI, Helfant RH, Damato AN:  Effects of heart rate on left atrial pressure in mitral stenosis.  Circulation 36 (supp. II):242, 1967

36.    Lasser RP, Haft JI, Friedberg CK:  The relationship of right bundle branch block with left anterior parietal or peri-infarction block to complete heart block and syncope.  Am J Cardiol 21:107, 1968

37.    Cannon PJ, Haft JI, Johnson PM:  Assessment of regional myocardial perfusion with 133 Xe and gamma ray scintillation photography.  Clin Res 16:224, 1968

38.    Haft JI, Lau SH, Cohen S, Stein E, Damato AN:  Cardiovascular response to heat and humidity in normal man.  Clin Res 16:232, 1968

39.    Haft JI, Scherlag SJ, Helfant RH, Stein E, Damato AN:  Production of ventricular    arrhythmias in the normal heart by sustained DC pulses.  Clin Res 16:232, 1968

40.    Stein E, Lau SH, Cohen SI, Helfant RH, Haft JI, Damato AN:  Effects of heart rate on left atrial pressure in mitral stenosis.  Ann Int Med 68:1163m, 1968

41.    Johnson PM, Hilal SK, Cannon PJ, Svahm DS, Haft JI, Wood EH:  Scintillation imaging of arterial blood flow in certain critical organs.  J Nuclear Med 9:328, 1968

42.    Haft JI, Johnson PM, Cannon PJ:  Localization of experimental myocardial infarctions with 133 Xenon and scintillation photography.  Circ 38:92, 1968

43.    Haft JI, Herman MV, Gorlin R:  Coronary arteriographic and left ventricular motion studies in left bundle branch block.  Am J Cardiol 23:117, 1969

44.    Haft JI, Herman MV, Gorlin R:  Coronary arteriographic and left ventriculographic correlation with the ECG diagnosis of diaphragmatic myocardial infarction.  Ann Int Med 70:1077, 1969

45.    Haft JI, Herman MV, Gorlin R:  The ECG diagnosis of anterior myocardial infarction (AMI):  Coronary arteriographic and ventriculographic correlation.  Circ 40:(supp. III):99, 1969

46.    Helfant RH, Forrester JS, Hampton JR, Haft JI, Gorlin R, Kemp HG:  Pathophysiologic alterations in myocardial hemodynamics and energetics induced by angina pectoris.  Circ 40:(supp. III):104, 1969

47.    Pasternac A, Haft JI, Gorlin R:  The coronary arteriographic and left ventriculographic manifestations of single vessel coronary artery disease.  Circ 40:(supp. III):159, 1969

48.    Pasternac A, Haft JI, Hampton JR, Amsterdam EA  Gorlin R, Kemp EG:  Effects of  ischemia induced by pacing on left ventricular contraction pattern in man.  Circ 40(supp. 111):160, 1969

49.    Pasternac A, Haft JI, Gorlin R:  Coronary arteriographic obstruction and left ventriculographic pattern analysis in coronary artery disease.  Canadian Cardiovascular Society Meetings, 1969

50.    Haft JI, Weinstock M, Gupta PK:  Assessment of atrioventricular conduction in patient with left bundle branch block (LBBB) or right bundle branch block (RBBB) with left axis deviation (LAD) using HIS bundle electrocardiograms and atrial pacing.  Clin Res 17:579, 1969

Page 19

curricum vitae-JIH_2

51.    Steiner C, Lau SH, Stein E, Wit AL, Weiss MB, Damato AN, Haft JI: Electrophysiological documentation of bilateral bundle branch block as a common cause of complete heart block. Ann Int Med 72:778, 1970

52.    Haft JI, Fano A, DeGuia R:  The effects of left ventricular failure on production and  maintenance of atrial fibrillation (AF).  Clin Res 18:310, 1970

53.    **Haft JI, Weinstock M, DeGuia R, Gupta P, Fano A:  Localization of conduction defects in patients with complete heart block using HIS bundle recordings.  Clin Res 18:310, 1970**

54.    **Haft JI, Weinstock M, DeGuia R, Gupta P, Fano A:  Assessment of atrioventricular       conduction in patients with bifascicular block.  Circ 42:(supp. III):39, 1970**

55.    Haft JI, Fano A, DeGuia R:  The effect of left ventricular failure on production and  maintenance on atrial fibrillation.  Circ 42:(supp. III):162, 1970

56.    Haft JI, Gupta PK, Weinstock M, DeGuia R, Fano A, Bromberg D:  Intravascular reserpine in small progressively increasing doses in treatment of hypertension.  Circ    42:(supp. III):162, 1970

57.    **Haft JI, Fano A, DeGuia R, Belletti D, Weinstock M, Bromberg D, Gupta PK, Shahabadi A:  Efficacy and safety of Quabain administered in a monitoring unit. Clin Res 18:666, 1970**

58.    Gupta PK, Belletti D, Haft JI:  The vectorcardiogram in premature repolarization.  Clin Res 18:666, 1970

59.    Haft JI, Gershengorn K, Kranz PD, Oestreicher R:  Effect of an antiplatelet agent (Aspirin) on cardiac necrosis induced by epinephrine infusion.  Clin Res 19(2):318, 1971

60.    Pasternac A, Haft JI, Sonnenblick EH, Kemp HG, Gorlin R:  Anomalies de la dynamique ventriculaire provoquees par entrainement electrosystolique auriculaire. French Cardiac Society Meetings, Paris, 1971

61.    Rose HG, Kranz PD, Weinstock M, Juliano J, Haft JI:  Characteristics of combined        hyperlipoproteinemia.  Cir 44:58, 1971 (supp. II)

62.    Haft JI, Gershengorn K, Shahabadi A, Venkatachalapathy D, Gupta K: Intraventricular conduction from ischemic to normal myocardium.  Circ 44:99, 1971

63.    Haft JI:  Atrial pacing in the management of atrial flutter.  Circ 44:174, 1971

64.    Haft JI, Gupta K:  The effect of ventricular premature contraction on A-V conduction and rhythm as studies by HIS bundle electrograms.  Circ 44:174, 1971

65.    Haft JI, Gershengorn K, Kranz P, Oestreicher R:  Effect of anti-platelet aggregating drugs on catecholamine-induced myocardial necrosis.  Clin Res 19(4):709, 1971

66.    Haft JI, Kranz P, Albert F, Fani K:  The role of platelets in catecholamine induced cardiac necrosis: Electromicroscopis studies.  Clin Res 19(4):709, 1971

67.    Kranz PD, Haft JI, Venkatachalapathy D, Shahabadi A:  Hemodynamic effects of chronic alpha-methyldopa in man.  Cir 44(supp. II):187, 1971

68.    Haft JI, Gershengorn K, Kranz P, Albert F, Oestreicher R, Fani K:  The role of platelet aggregation in catecholamine-induced cardiac necrosis: Electromicroscopic and drug studies.  Am J Cardiol 29:268, 1972

curricum vitae-JIH_2

69.    Haft JI, Kranz PD, Gershengorn K, Albert FJ, Oestreicher R, Fani K: Intravascular platelet aggregation on the heart induced in vivo by catecholamine infusion.  Am J Int Med 76:864, 1972

70.    Kranz PD, Haft JI:  Intraventricular conduction (H-Q) intervals during orthograde      conduction in patients with complete heart block.  Clin Res 20(3):382, 1972

71.    Venkatachalapathy D, Gupta PK, Haft JI:  Efficacy of drug therapy in the conversion of atrial fibrillation and flutter to normal sinus rhythm.  Clin Res 20(3):402, 1972

72.    Rose HG, Kranz PD, Weinstock M, Juliano J, Haft JI:  Diabetes and vascular disease in combined hyperlipoproteinemia.  Diabetes 21 (supp. I):376, 1972

73.    Kranz PD, Haft JI:  Intraventricular conduction (H-Q) intervals during orthograde      conduction in patients with complete heart block.  Circ 46(supp. II):90, 1972

74.    Haft JI, Gershengorn K, Kranz PD, Oestreicher R:  Protection against catecholamine induced cardiac necrosis by anti-platelet agents.  Circ 46(supp. II):163, 1972

75.    Haft JI, Kranz PD, Albert F, Fani K:  Intravascular platelet aggregation in the heart induced by catecholamines.  Circ 46(supp. II):163, 1972

76.    Haft JI, Fani K:  Stress induced intravascular platelet aggregation in the heart. Clin Res 20:855, 1972

77.    Haft JI, Venkatachalapathy D, Shahabadi A:  Intraventricular conduction time prolongation by premature paired beats during ischemia.  Clin Res 20:856, 1972

78.    Haft JI, Fani K (Introduction by LJ Soffer):  Induction of intravascular platelet aggregation in the heart by stress.  J Clin Invest 52(37a):1530, 1973

79.    Haft JI, Toor M, Tardio A, Fani K:  Norepinephrine, angiotensin and intravascular platelet aggregation in the heart.  Clin Res 21:423, 1973

80.    Kranz PD, Haft JI, Albert F, Oestreicher R:  Protection against epinephrine induced        myocardial necrosis with clofibrate.  Clin Res 21:431, 1973

81.    Weinstock M, Haft JI:  The effect of illness on employment opportunities.  Clin Res 21:458, 1973

82.    Haft Jim, Fani K, Alcorta C, Toor M:  Effect of propanol on stress induced intravascular platelet aggregation in the heart.  Circ XLVIII(supp. 4):57, 1973

83.    Haft JI, Levites R, Kwee HH:  Incidence of HV interval prolongation in patients with right bundle branch block and left and right axis deviation.  Circ 68(supp. 4):172, 1973

84.    Levites R, Haft JI:  Significance of first degree heart block in patients with bifascicular block.  Clin Res 21:949, 1973

85.    Levites R, Alcorta C, Haft JI:  Significance of first degree heart block in patients with coronary artery disease.  Clin Res 21:949, 1973

86.   Alcorta C, Haft JI:  The left ventricular angiogram in patients with coronary artery disease and normal QRS pattern.  Clin Res 22:285A, 1973

87.    Friedman HS, Gomes JAC, Tardio AR, Haft JI:  Electrocardiogram of acute cardiac        tamponade.  Clin Res 21:948, 1973

curricum vitae-JIH_2

88.     Levites R, Haft JI:  Effects of exercise-induced stress on platelet aggregation.  Clin Res 22:285A, 1974

89.     Venkatachalapathy D, Alcorta C, Weinstock M, Haft JI:  Incidence of fixed and variable coupling with unifocal VPC's.  Clin Res 22:309A, 1974

90.     Gomes JA, Haft JI:  HIS bundle electrograms and atrial pacing studies in eight cases of WPW.  Clin Res 22:277A, 1974

91.     Haft JI, Levites R, Venkatachalapathy D:  Effects of lidocaine or intramyocardial          conduction in normal and ischemic canine myocardium.     Clin Res 22:278A, 1974

92.     Levites R, Haft JI:  Evidence for dual A-V nodal pathways in patients without supraventricular tachycardia.  Clin Res 22:285A, 1974

93.     Levites R, Haft JI:  Dual A-V modal conduction pathways in patients without supraventricular tachycardia.  Circ Vol. L, No. 4, Supp. III, p. 80, 1974

94.     Levites R, Venkatachalapathy D, Calderon J, Haft JI:  Differential electrophysiologic effects of Procaine Amide on normal and ischemic myocardium.  Circ Vol. L, No. 4, Supp. III, p. 187, 1974

95.     Gomes JAC, Venkatachalapathy D, Haft JI:  The effect of Vitamin E on platelet aggregation.  Circ Vol. L, Supp. III, p. 278, 1974

96.     Haft JI, Levites R:  Exercise-induced stress and platelet aggregation.  Circ Vol. L, No. 4, Supp. III, p. 288, 1974

97.     Friedman HS, Gomes JAC, Levites R, Haft JI:  Analysis of Wenckebach periodicity.  Clin Res 22:680, 1974

98.     Haft JI, Desphande M:  The coronary arteriogram and left ventriculogram in right bundle branch block.  Clin Res 22:681, 1874

99.     Levites R, Haft JI:  Relationship of PR interval to AV node response to atrial pacing.  Clin Res 22:683, 1974

100.    Haft JI, Arkel YS:  Effect of emotional stress on platelet aggregation in humans.  Clin Res 23:186, 1975

101.    Racsa NA, Haft JI:  Significance of alteration of Q's in II, III, AVF with respiration.  Clin Res 23:203, 1975

102.    Anastasiades A, Haft JI:  Electrocardiographic prediction for poor left ventricular function in aortic stenosis.  Clin Res 23:560, 1975

103.    Antonio FS, Haft JI:  Estimation of left ventricular end-diastolic pressure from P waves on ECG in coronary disease.  Clin Res 23:560, 1975

104.    Desphande M, Haft JI:  Clinical implication of bundle branch block in patients with chest pain.  Clin Res 23:563, 1975

105.    Haft JI, Arkel YS:  Effect of emotional stress on platelet function in humans.  Thromb Diab 34:890, 1975

106.    Levites R, Haft JI:  Effects of exercise-induced stress on platelet aggregation.  Bull NY Acad Med 51(2):320, 1975

107.    Levites R, Venkatachalapathy D, Haft JI:  Effects of lidocaine on intramyocardial conduction in normal and ischemic canine myocardium.  Bull NY Acad Med 51(2):321, 1975

curricum vitae-JIH_2

108.    Haft JI, Kirtane, JS, Anastasiades A, Gonnella RG:  Correlation of ear crease sign with coronary arteriography.  Clin Res 24:220, 1976

109.    Levites R, Haft JI:  Significance of PR prolongation.  Clinical and electrophysiologic    correlations.  Clin Res 24:226, 1976

110.    Haft JI, Desphande MD:  Right bundle branch block:  Coronary arteriographic and left ventriculographic correlations.  Circ 54:11-137, 1976

111.    Friedman HS, Zaman Q, Haft JI, Melendez S:  Assessment of I-V conduction in aortic valve disease.  Clin Res 24:614, 1976

112.    Haft JI, Desphande MS:  Significance of normal ECG in patients with chest pain.  Clin Res 24:615, 1976

113.    Haft JI, Ogram JD, Eatough PB, Desphpande MS:  Correlation of marked left axis    deviation on ECG with coronary arteriographic findings.  Clin Res 24:615, 1976

114.    Eatough PB, Haft JI:  Coronary arteriographic implication of left axis deviation in patients with diaphragmatic myocardial infarction.  Clin Res 25:219, 1977

115.    Haft JI, Eatough PB:  Effect of diabetes on incidence, extent and effect of coronary disease in patient with chest pain.  Clin Res 25:225, 1977

116.    Gutman JA, Haft JI:  The implications of atrial fibrillation in patients with aortic valve disease.  Clin Res 25:649A, 1977

117.    Haft JI, Prior M, Spagnuolo V, Eatough PB:  Coronary arteriographic findings in patients with anterior myocardial infarction.  Clin Res 25:649A, 1977

118.    Haft JI, Eatough PB:  Coronary arteriographic findings in diabetics with chest pain.  Clin Res 25:655A, 1977

119.    Sy AO, Haft JI:  Atrial fibrillation and flutter after aorta-coronary bypass.  Clin Res    25:655A, 1977

120.    Younan KY, Haft JI:  The apexcardiogram in mitral valve prolapse:  An important    diagnostic sign.  Clin Res 25:655A, 1977

121.    Gutman JA, Haft JI:  Hemodynamic determinants of atrial fibrillation in patients with aortic valve disease.  Clin Res 26, 1978

122.    Haft JI, Pellicano JF, Prior M:  Clinical and conceptual implications of coronary arteriographic findings in patients with anterior myocardial infarction. Proceedings of International Conference on Myocardial Infarction, Florence, Italy, May 11, 1979

123.    Haft JI, Pellicano JF:  Coronary angiographic changes in patients with chest pain and ECG evidence of myocardial infarction.  Clin Res 27(3):563A, 1979

124.    Conroy DP, Haft JI:  Current indications for permanent pacing, a changing pattern.  Clin Res 27(3):561A, 1979

125.  Haft JI, Platt RN, Wilson JL, Sturman MF:  The value of thallium imaging in the early diagnosis of acute myocardial infarction.  Clin Res 27(3):563A, Sept. 1979

126.    Haft JI, Wilson JL, Platt RN, Sturman MF:  The use of gating to decrease the loss of  resolution due to left ventricular motion and enhance the thallium use. Clin Res 27(3):563A, Sept. 1979

127.    Haft JI, Agarwal SK:  Coronary arteriographic findings in patients with

Page 23

curricum vitae-JIH_2
right bundle branch block.  Clin Res 28(2), April 1980

128.    Haft JI, Agarwal SK:  The diagnostic value of  "NON-SPECIFIC ST-T ABNORMALITIES' in patients with chest pain.  Clin Res 28(3), Sept. 1980

129.    Arkel YS, Haft JI, Bachik M, Wychulis AR, Williams R:  Correlation of anti-thrombin III levels and bleeding in open heart surgery.  Clin Res 28(3), Sept. 1980

130.    Haft JI, DeMaio SJ, Schlanger LW:  **Left ventricular ejection fraction abnormalities in patients with mitral valve prolapse.**  Clin Res 29(2):202A, 1981

131.    Haft JI, Gang H, Carnes RE:  **Correlation of incidence of positive serum CPK-MB with serum level of total CPK.**  Clin Res 29(2):202A, 1981

132.    Haft JI, Greenberg JA:  Analysis of coronary care unit (CCU) admissions by diagnosis in New Jersey hospitals.   Clin Res 29(2):203A, 1981

133.    Haft JI, Prasad PV, Manvar BN:  Incidence of potential candidates for percutaneous transluminal coronary angiography (PTCA) among patients with coronary disease.  Clin Res 29(2):203A, 1981

134.    Bachik M, Haft JI:  Incidence of graft closure and progression of coronary disease in   symptomatic patients post coronary operation.  Clin Res 29(3):643A, 1981

135.    Haft JI, Bachik M:  Coronary artery disease progression in patients with chest pain who have the normal coronaries or minor intraluminal narrowing on initial coronary angiography.  Clin Res 29(3):615A, 1981

136.    Haft JI, Prasad PV, Manvar BN:  Correlation of fine or coarse atrial fibrillation with left atrial compliance.  Clin Res 29(3):615A, 1981

137.    Haft JI, Shah NS, Manvar BN:  Fluttering of the anterior mitral valve leaflet:  Enhancing it's specificity in the diagnosis of aortic insufficiency.  Clin Res 29(3):615A, 1981

138.    Arkel YS, Haft JI, Arellano L, Gang H:  Changes in Beta Thromboglobulin Platelet Factor 4 and Antithrombin III during open-heart surgery.  Clin Res 29(3):672A, Sept. 1981

139.    Prasad PV, Ali M, Haft JI, Rigolosi R, Angeli R:  Cardiac myocytolysis in renal failure patients with heart failure.  Am J Card 49:1029, 1982

140.    Agarwal SK, Haft JI, Shah NS, Malhotra SC, Prasad PV:  Phonocardiographic findings in patients with mitral valve prolapse on M-mode echo.  Clin Res 30:166A, 1982

141.    Agarwal SK, Haft JI, Malhotra SC, Shah NS, Prasad PV:  Comparison of sensitivity of 2-D echo with M-mode echo in diagnosis of mitral valve prolapse: Definition of patterns of mitral valve prolapse on 2-D echo.  Clin Res 30:166A, 1982

142.    Agarwal SK, Prasad PV, Haft JI, Malhotra SC, Shah NS:  Correlation of mitral valve prolapse and bicuspid aortic valve.  Clin Res 30:167A, 1982

143.    Haft JI, Prasad PV, Shah NS, Bachik M, Burachinsky A, Malhotra SC: Verapamil in atrial arrhythmias:  Addition of digitalis abbets conversion to normal sinus rhythm.   Clin Res 191A, 1982

144.    Haft JI, Bachik M, Burachinsky AE, Platt RN, Sturman H:  The valve of thallium 201 imaging in the diagnosis of acute myocardial infarction.  Clin Res 30:191A, 1982

Page 24

curricum vitae-JIH_2

145.    Ali M, Prasad PV, Haft JI: Cardiac myocytolysis pathologic basis of cardio myopathy in dialysis patients. Kidney International 21:161, 1982

146.    Haft JI, Arkel YS, Cholankeril M, Agarwal S, Mackie MS, Lewin D, Desposito F:Mitral valve prolapse:present in Von Wi;;ebrand's disease but not in hemophilia. Clinical Research 31:190A, 1983.

147.    Haft JI, Burachinsky A, Shah NS, Prasad PV, Bachik M, Malhotra SC: Conversion of atrial fibrillation and flutter to normal sinus rhythm with combination of verapamil and digitalis. Clinical Research 31:190a, 1983.

148.    Litterer WE, Perez L, Zawislak W, Burachinski A:    Chewing nifedipine in the acute treatment of hypertension.  Clinical Research 31:190a, 1983.

??????????????????????????????????????????? ?      ÷      ?      ÷      ?      ÷      ?
÷      ?      ÷      ?      ÷      ?      ÷      ?      ñ      ?      ñ      ?      ? ????? ????A
?????????????????????????????????????????????????????????????????????????????????????????
?????????????????148.  ???????????????????????????ight bundle branch block to heart block.  Circulation 34 (supp. 111):152, 19664.  Haft JI, Lau SH, Scherlag BJ, Damato AN:  Me

149.    Ambrose JA, Haft JI, Winters SL, Arora RR, Goldstein J: Coronary morphology in    myocardial infarction - response to streptokinase. Clin Res 32:667A, 1984

150.    Haft JI, Arkel YS, Cholankeril M: Mitral valve prolapse:  Present in Von Willebrand's Disease but not in hemophilia.  Clin Res 31:109, 1985

151.    Haft JI, Burachinsky A, Shah NS, Prasad PV, Bachik M, Malhotra SC: Conversion of atrial fibrillation and flutter to normal sinus rhythm with combination of verapamil and digitalis.  Clin Res 31:190A, 1985

152.    Haft JI, Litterer WE, Perez L, Zawislak W, Burachinsky A:  Chewing nifedipine in the acute treatment of hypertension.  Clin Res 31:190A, 1985

153.    Haft JI, Goldstein JE, Habbab MA, Niemiera ML, Phung H:  Coronary arteriographic findings in acute unstable angina:  Evidence for acute thrombosis as etiology.  Clin Res 33:741A, 1985

154.    Haft JI, Habbab MA:  Prevention of  hypotension by pretreatment with calcium chloride prior to intravenous verapamil in the management of mitral tachyarrhythmias.  Clin Res 33:741A, 1985

155.    Ambrose JA, Winters SL, Arora RR, Haft JI, Goldstein JE, Fuster V: Angiographic morphology in myocardial infarction - A link between the pathogenesis of unstable angina and myocardial infarction.  Circ 72(supp  III):111-112, 1985

156.    Haft JI, Goldstein JE, Habbab MA, Niemiera ML, Phung H:  The coronary angiographic lesion of acute unstable angina.  Circ 72(supp. III):111-112, 1985

157.    Haft JI, Habbab MA:  The use of calcium chloride to prevent hypotension due to    verapamil in the treatment of atrial arrhythmias.  Circ 72(supp. III):111-440, 1985

158.    Ambrose JA, Monsen C, Winters SL, Arora RR, Rentrop P, Rudin D, Maratea S, Haft JI, Gorlin R, Fuster V:  Coronary morphology following streptokinase in myocardial infarction and unstable angina.  A clue to pathogenesis.  JACC 7:107,

curricum vitae-JIH_2
1986

159.    Goulah RD, Habbab MA, Haft JI:  Failure of routine beta-blockers to prevent supraventricular tachycardias on early post coronary bypass patients.  Clin Res 34:304A, 1986

160.    Habbab MA, Haft JI:  L heparin resistance induced by intravenous nitroglycerine.  Clin Res 34:305A, 1986

161.    Habbab MA, Haft JI:  Flail mitral valve:  Characteristic pulsed Doppler findings.  Clin Res 34:856A, 1986

162.    Goulah RA, Habbab MA, Haft JI:  Failure of beta-blockade as a prophylactic agent against supraventricular tachycardia in the early post coronary bypass course.  Clin Res 34:856A, 1986

163.    Angeli SJ, Haft JI:  Noninvasive determination of cardiac output in patients with mitral stenosis using echocardiographic and Doppler data.  Clin Res 34:853A, 1986

164.    Habbab MA, Haft JI:  Heparin resistance induced by intravenous nitroglycerine.  Circ 74(supp. II):321, 1986

165.    Haft JI, Altieri JJ, Smith LG:  Computed axial tomography scans in the diagnosis of splenic infarction in bacterial endocarditis.  Clin Res 35:284A, 1987

166.    Haft JI, Haik BJ:  Mode of progression of coronary artery disease.  Clin Res 35:284A, 1987

167.    Larmarche N, Haft JI:  Contour analysis of central aortic pressure curve in aortic stenosis.  Clin Res 35:294, 1987

168.    Bassil HF, Goldstein JE, Haft JI:  Etiology of chest pain after PTCA:  Restenosis before 6 months, progression elsewhere after 6 months.  Clin Res 35:784, 1987

169.    Haft JI:  Catastrophic progression of coronary lesions, the common mechanism for coronary disease progression.  Circulation 76(supp. IV):168, 1987

170.    Altieri JJ, Haft JI, Goldstein JE:  Results of TPA administration in community hospital emergency facilities.  Clin Res 36:784, 1988

171.    Al-Zarka AM, Haft JI, Bassil HF, Goldstein JI, Lake-Lewin D, Arkel YS:  Correlation of D-Dimer levels with coronary lesion morphology and clinical findings.  Clin Res 36:784A, 1988

172.  LaMarche NS, Goldstein JE, Haft JI:  Aortic pressure contour changes in the rapid assessment of the efficacy of aortic valvuloplasty.  Clin Res 36:878A, 1988

173.    Altieri JJ, Goldstein JE, Haft JI:  Coronary angiographic results of TPA given on        community hospital emergency facilities.  Chest 949(supp. July):4S, 1988

174.    Al-Zarka AM, Bassil H, Haft JI, Goldstein JE, Lynch J, Lake-Lewin D, Arkel YS: Correlation of D-Dimer levels with coronary lesion morphology.  Chest 94(supp July):5S, 1988

175.    LaMarche NS, Goldstein JE, Haft JI:  Analysis of aortic wave forms to rapidly assess efficacy of aortic valvoplasty.  Chest 94(supp July):78S, 1988

176.    Adami JL, Haft JI, Goldstein JE, Altieri JJ:  Angiographic findings in patients receiving TPA in community hospital emergency facilities.  Clin Res 37:589A, 1989

curricum vitae-JIH_2

177.    Al-Zarka AM, Haft JI:  Natural history of complex coronary lesions.  Clin Res    37:589A, 1989

178.    Bassil H, Haft JI:  Correlation of anginal symptoms with coronary arteriographic  anatomy.  Clin Res 37:589A, 1989

179.    Tabbalat RA, Bassil H, Haft JI:  Angioplasty: The common mode of therapy for recurrent angina following coronary bypass surgery.  Clin Res 37:589A, 1989

180.    Al-Zarka AM, Haft JI:  Coronary anatomy preceding the development of significantly occlusive coronary lesions.  Clin Res 37:835A, 1989

181.    Al-Zarka AM, Haft JI:  Origin and fate of complex coronary lesions.  Clin Res    37:835A, 1989

182.    Al-Zarka AM, Haft JI:  Value of coronary lesion morphology in predicting progression of coronary artery disease.  Clin Res 37:835A, 1989

183.    Tabbalat RA, Bassil H, Goldstein JE, Haft JI:  Angioplasty: The common therapy for angina following coronary bypass surgery.  Euro Soc of Cardiol 10:78, 1989

184.    LaMarche NS, Goldstein JE, Haft JI:  Experience with coronary angioplasty in octogenarian patients.  Chest 96:193A, 1989

185.    Al-Zarka AM, Haft JI:  Complex coronary lesions: Natural history.  Chest 96:145S, 1989

186.    Homoud MK, Goldstein JI, Aaronoff M, Haft JI:  Intracoronary fibrinolysis as bailout in salvaging failed angioplasty.  Clin Res 38:250A, 1990

187.    Al-Zarka AM, Haft JI:  Substrate coronary anatomy that proceeds on to significant    occlusive coronary disease.  Clin Res 38:252A, 1990

188.    Tabbalat RA, Haft JI:  Effect of severe pulmonary hypertension on the calculation of  mitral valve area in patients with mitral stenosis.  Clin Res 38:336A, 1990

189.    Al-Zarka AM, Haft JI:  Angiographic morphology can predict the fate of coronary artery lesions.  Clin Res 38:486A, 1990

190.    Homoud MK, Goldstein JE, Haft JI:  PTCA soon after acute MI is successful with use of intracoronary fibrinolysis.  Clin Res 38(23):493A, 1990

191.    Homoud MK, Goldstein JE, Aaronoff M, Haft JI:  Temporal distribution of repeat  angioplasty in symptomatic post PTCA patients.  Clin Res 38:765A, 1990

192.    Sanchez R, Haft JI:  Timing of post coronary bypass surgery complications in order to determine safe schedule for discharge.  Clin Res 38:765A, 1990

193.    Tabbalat RA, Haft JI:  Doppler pressure half-time is more accurate than the Gorlin equation in patients with mitral stenosis (MS) and severe pulmonary hypertension.  Circ 82(supp. II):243, 1990

194.    Rubenstein DG, Haft JI:  Carotid hypersensitivity: A marker for ventricular tachycardia and coronary artery disease.  Clin Res 39:399A, 1991

195.    Homoud MK, Haft JI, Goldstein JE, Aaronoff M:  Timing of repeat angioplasty in symptomatic post PTCA patients.  A clue to restenosis or new coronary lesions.  Clin Res 39:399A, 1991

196.    Sanchez R, Haft JI:  Timing of complications following coronary bypass surgery:    Determining a safe schedule for discharge.  Clin Res 39:415A, 1991

curricum vitae-JIH_2

197.    Sanchez R, Haft JI:  Temporal relationship of complications following coronary bypass to determine a safe discharge schedule.  Euro Heart J 12(Abstract supp. 405,  Aug. 1991

198.    Haft JI, Al-Zarka A:  Irregular and smooth coronary arteriographic lesions: Comparison of natural history.  Circ 84(supp. II):II-64, 1991

199.    Tabbalat R, Haft JI:  Reciprocal ST segment changes during coronary occlusion:  Not due to ischemia at a distance.  Clin Res 39:661A, 1991

200.    Tabbalat R, Haft JI:  Reliability of ST segment shifts in patients with left circumflex coronary artery occlusion.  Clin Res 39:682A, 1991

201.    Tonnessen G, Haft JI:  Natural history of the angiographic effectiveness of collateral    circulation.  Clin Res 39:682A, 1991

202.    Tabbalat R, Haft JI:  Determinants of ST segment elevations in patients with acute    occlusion of the right coronary artery.  Clin Res 39:681A, 1991

203.    Haft JI, Goldstein JE, Christou C, Carnes RE:  Correlation of coronary arteriographic lesion morphology with histopathology of atherectomy derived specimens.  Clin Res 39:680A, 1991

204.    Haft JI, Santana J, Rubenstein D:  Incidence and patterns of ventriculo-atrial conduction.  Chest 102(supp. 2):102S, Aug. 1992

205.    Christou C, Haft JI:  Correlation of atherectomy specimen histology with coronary arteriographic lesion morphology.  Chest 102(supp. 2):205S, Aug. 1992. Winner of Young Investigators Award

206.    Tonnessen GE, Haft JI:  Natural history and patterns of coronary collateral circulation.  Chest 102(supp. 2):206S, Aug. 1992

207.    Tonnessan GE, Haft JI, Rubenstein D:  Effectiveness of tilt table testing directed therapy for syncope and pre-syncope.  Chest 102(supp. 2):211S, Aug. 1992

208.    Christou CP, Haft JI, Goldstein JE, Carnes RE:  Histopathological correlation of coronary arteriographic lesion morphology using directed atherectomy derive specimens:  Frequent thrombus in complex lesions.  J Am Coll Cardiol 19:374A, March 1, 1992

209.    Christou CP, Haft JI, Goldstein JE, Carnes RE:  Correlation of ischemic coronary syndromes with angiographic morphology and lesion histology.  Circ 86(supp. I):I-730, Oct. 1992

210.    Khalighi K, Vehra I, Haft JI:  Influence of graft age on angioplasty of saphenous vein graft in 87 patients.  Clin Res 41(2):342A, 1993

211.    Hammoudeh AJ, Haft JI, Conte PJ:  Correlation of left ventricular wall motion abnormalities and Q waves with Tc 99m - sestamibi SPECT perfusion imaging. Clin Res 42:196A, 1994

212.    Hammoudeh AJ, Haft JI, Conte PJ:  Poor correlation of pathological Q waves with    sestamibi SPECT myocardial perfusion abnormalities.  Clin Res 42:196A, 1004

213.    Weinberg HM, Goldstein JE, Haft JI:  Short term warfarin anticoagulation in prevention of clinical restenosis after PTCA:  No beneficial effect.  Clin Res 42:197A, 1994

214.    Santana A, Rubenstein D, Haft JI, Panush RS:  The value and cost effectiveness of head up tilt testing and electrophysiologic studies in the work-up of patients with syncope.  Clin Res 42:258A, 1994

Page 28

curricum vitae-JIH_2

215.    Khalighi K, Vehra I, Haft JI:  Influence of graft age on angioplasty of saphenous vein coronary grafts.  Chest 106(supp. 1275):2, Aug. 1994

216.    Haft JI, Al-Zarka AM:  Comparison of the natural history of irregular and smooth coronary lesions:  Insights into the pathogenics; progression and prognosis of coronary atherosclerosis.  ACC Curr J Rev 3(4):10, May/June 1994

217.    Shamoon FE, Haft JI, Casthely P, Yoganathan T, Komer C., Kesselbrenner M: Digoxin and diastolic dysfunction:  Effect in patients with coronary artery disease and hypertension or aortic valve disease undergoing cardiac surgery.  J of Invest Med 43(3):501A, 1995

218.    Hammoudeh AJ, Haft JI, Conte PJ:  Relationship of left ventricular wall motion abnormalities with degree of coronary occlusion in patients following myocardial infarction by ECG and sestamibi SPECT:  Evidence favoring the open artery hypothesis.  J of Inves Med 43(supp. 3):510A, 1995

219.    Mariano D, Haft JI, Christou C, Goldstein JE, Parike N:  The histopathology of culprit lesions in chronic stable angina, unstable angina and acute myocardial infarction:  J of Inves Med 43(supp. 3):510A, 1995

220.    Kan L, Patel V, Haft JI:  Success of moderate dose oral sotalol in conversion of atrial    fibrillation and flutter to sinus rhythm.  J of Inves Med 44:210A, 1996

221.    Chaaban FI, Goldstein JE, Haft JI:  Experience with intracoronary stents using high pressure deployment.  J of Inves Med 44:286A, 1996

222.    Saadeh SA, Sahni R, Haft JI:  PTCA response of coronary patients with dyspnea but no angina.  J of Inves Med 44:286A, 1996

223.    Saadeh SA, Haft JI:  Value of troponin T levels in predicting disease on coronary    arteriography.  J of Inves Med 44:408A, 1997

224.    Chakhtoura EY, Haft JI, Cohen AJ, Obiedzinski:  Glycoprotein IIB/IIIA expression in patients with unstable angina:  Correlation with coronary plaque rupture.  J of Inves Med 454:209A, March 1997

225.    Khaled I, Haft JI:  Left ventricular dysfunction in patients with coronary artery disease and LVH:  Does apoptosis play a role.  J of Inves Med 45:224A, March 1997

226.    Saadeh SA, Haft JI:  Digoxin may be optimal therapy in atrial fibrillation: Although rates vary, total time spent in tachycardia is very small.  J of Inves Med 46:194A, March 1998

227.    Ababneh A, Haft JI:  TPA therapy for MI results in TIMI 3 flow but severe residual occlusive disease with plaque rupture is almost always present.  J of Inves Med 46:144A, March 1998

228.    Nanjundappa A, Hamden A, Haft J:    QT dispersion as a marker of coronary artery disease.   Chest 116:(Supp    )    October 1999.

229.    Chaktoura EY, Shamoon FE, Haft JI. Obiedzinski GR, Cohen AJ, Watson RM: Platelet activation in patients with unstable angina: Correlation with angiographic evidence of ruptured plaque. Cath and Cardiovasc Interventions 2000;50(1):140.

230.    Baghal TA, Shamoon FE, Bikkina M, Millman A, Debari V, Azhak S, Haft J. Lusitropic effects of nesiritide in patients with isolated diastolic heart failure (Lund-HF Trial).  Chest 132:580S 2007.

231.    Haft JI, Teichholz, LE:  Atrial fibrillation, left ventricular hypertrophy,
Page 29

curricum vitae-JIH_2
left atrial  enlargement, ejection fraction and hypertension in patients with
nonhemorrhagic stroke.  Chest 132:578S 2007.